B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re   **Westland DevCo, LP**        Case No.   **10-11166**

                            Debtor(s)        Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $352,511,243.74 | | |
| B - Personal Property | Yes | 6 | $7,909,306.65 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $181,775,168.03 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $167,858.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $19,914,841.38 | |
| G - Executory Contracts and Unexpired Leases | Yes | 10 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 36 | $360,420,550.39 | $201,857,867.92 | |

The Summary of Schedules is qualified by the General Notes to Schedules and footnotes within each Schedule, which are incorporated herein by reference.

B6A (Official Form 6A) (12/07)

In re __Westland DevCo, LP__                                                    Case No.    __10-11166__
_____
                        Debtor(s)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "none" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Approximately 55,000 acres of land in town of Atrisco Grant, in Bernalillo County, New Mexico** | **Fee Interest** | - | **$352,511,243.74\*** | **See Schedule D** |
|  |  | Total: | **$352,511,243.74** |  |

(Report also on Summary of Schedules)

**\* The current value of the Debtor's interest in the property is net book value.**

Sheet 1 of 1 total sheets in Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re **Westland Devco, LP**          Case No. ___**10-11166**___

                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | California Bank & Trust, 1900 Main Street, Suite 200, Irvine, CA 92614, Acct #3090303031 Regular Checking Acct (Sweep) to pay AP Invoices | - | 620.96 |
| | | | California Bank & Trust, (Tax Reserve Acct), 1900 Main Street, Suite 200, Irvine, CA 92614 Acct #3090314661, Business MM, Reserve for Income taxes. | - | 689,205.87 |
| | | | Trimont Real Estate Advisors, Inc. (Property Tax Reserve) - Acct #2000025192043, Reserve for property taxes (See Note 1 - General Notes regarding Schedule B). | - | 3,663.05 |
| | | | Trimont Real Estate Advisors, Inc. (Insurance Reserve) - Acct #2000025192043, Reserve for insurance (See Note 1 - General Notes Regarding Schedule B). | - | 52,312.09 |
| | | | Trimont Real Estate Advisors, Inc. (Interest Reserve) - Acct #2000025192043, Reserve for interest (See Note 1 - General Notes regarding Schedule B). | - | 3,102,538.03 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |

Sub-Total >     **3,848,340.00**
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re __Westland Devco, LP__   Case No. __10-11166__
                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | See Attached Exhibit B-14 *Note: Value represents the carrying cost basis on the Debtor's books. The value may not be indicative of the current market value of this investment as of April 2010. | - | 4,050,966.65 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >  4,050,966.65
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Westland Devco, LP**                                                    Case No. ___**10-11166**___
_____
                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >                                    0.00
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Westland Devco, LP**          Case No. ___**10-11166**___

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Other Personal Property - (See Note 2 - General Notes Regarding Schedule B)** | - | 10,000.00 |

|  |  |
|---|---|
| Sub-Total > | 10,000.00 |
| (Total of this page) | |
| Total > | 7,909,306.65 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

In re   <u>Westland Devco, LP</u>                                         Case No.   <u>**10-11166**</u>

Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

## General Notes Regarding Schedule B

**1. Values contained in the Trimont Real Estate Advisors, Inc.'s accounts represent bank balances as of July 2009. The Debtor has been unable to confirm the balances in these accounts as of the Petition Date.**

**2. Retainer held by Utility System Efficiencies, Inc., 2108 Marchita Way, Carmichael, CA 95608-5029.**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-14
### Interests In Partnerships and Joint Ventures

| Description and Location of Property | | | Value of Debtor's Interest in Property |
|---|---|---|---|
| **Business** | **Type of Interest** | **Ownership %** | |
| Westside Economic Investments, LLC (8618 Menaul Blvd, NE, Suite D, Albuquerque, NM 87112) | Economic Interest | 35% of the gross proceeds generated from the sale of the land contributed to Westside | 4,050,966.65 * |

\* Value represents the carrying cost basis on the Debtor's books.  The value may not be indicative of the current market value of this investment as of April 2010.

B6D (Official Form 6D) (12/07)

In re **Westland Devco, LP**  Case No. ___10-11166___
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Original Loan Agreement dated 12/7/06; Note A-1 Holder Pursuant to Amended Intercreditor Agreement dated July 16, 2008;  Secured by 55,000 acres of Land | | | | | |
| **Barclays Capital Real Estate Inc.** **200 Park Avenue** **Attn:  Mark Wuest, VP** **New York, NY 10166** | X | - | | | | | | |
| | | | Value $           **0.00** | | | | **69,615,785.63** | **0.00** |
| Account No. | | | **Additional Notice Party:** **Barclays Capital Real Estate Inc.** | | | | | |
| **K&L Gates** **599 Lexington Avenue** **Attn:  Jeffrey Rich, Esq.** **and Richard S. Miller, Esq.** **New York, NY 10020-6030** | | | | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **Various Claims of Liens filed in the real property records Bernalillo County, New Mexico** | | | | | |
| **City of Albuquerque** **P.O. Box 1293** **Albuquerque, NM 87103** | | - | | | | | | |
| | | | Value $           **0.00** | | | | **Unknown** | **0.00** |
| Account No. | | | **Note A-2 Holder Pursuant to Amended Intercreditor Agreement dated July 16, 2008;  Secured by 55,000 acres of Land** | | | | | |
| **Five Mile Capital SPE B LLC** **c/o Five Mile Capital Partners, LLC** **3 Stamford Plaza** **Attn:  Jon Sandstrom** **Stamford, CT 06901** | | - | | | | | | |
| | | | Value $           **0.00** | | | | **40,796,873.74** | **0.00** |
| **1**   continuation sheets attached | | | Subtotal (Total of this page) | | | | **110,412,659.37** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Westland Devco, LP__      Case No. __10-11166__
                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| **Account No.** | | | | | | | | | |
| Sidley Austin LLP 787 Seventh Avenue Attn: Robert Golub New York, NY 10019 | | | | Additional Notice Party: Five Mile Capital SPE B LLC | | | | Notice Only | |
| | | | | Value $ | | | | | |
| **Account No.** | | | | Claim of Lien filed in the real property records Bernalillo County, New Mexico | | | | | |
| Romero Excavating & Trucking Inc. 5520 Broadway Boulevard SE Albuquerque, NM 87105 | - | | | | | | | | |
| | | | | Value $      0.00 | | | | Unknown | Unknown |
| **Account No.** | | | | Note B Holder Pursuant to Amended Intercreditor Agreement dated July 16, 2008; Secured by 55,000 acres of Land | | | | | |
| SFT I, Inc. c/o IStar Financial 180 Glastonbury Blvd, Suite 201 Attn: Dawn Sandvoss Glastonbury, CT 06033 | - | | | | | | | | |
| | | | | Value $      0.00 | | | | 71,362,508.66 | 0.00 |
| **Account No.** | | | | | | | | | |
| Kaye Scholer 425 Park Avenue Attn: Jeffrey Kapner New York, NY 10022 | | | | Additional Notice Party: SFT I, Inc. | | | | Notice Only | |
| | | | | Value $ | | | | | |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

           Subtotal    (Total of this page)    **71,362,508.66**    **0.00**

           Total    (Report on Summary of Schedules)    **181,775,168.03**    **0.00**

In re __Westland DevCo, LP__        Case No. __10-11166__

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### General Notes Regarding Schedule D

The Debtor reserves the right to dispute or challenge the validity, enforceability, or perfection of any lien or security interest purportedly granted to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled a claim as a secured claim, no current market valuation of the Debtor's assets in which such a creditor may have a lien or security interest has been undertaken by the Debtor, and the Debtor reserves all rights to dispute or challenge the amount or secured status of such creditor's claim or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the Debtor's agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. No attempt has been made to identify such agreements for purposes of including them on Schedule D. Accordingly, the Debtor reserves all rights with respect thereto. The Debtor's failure to designate a claim on Schedule D as contingent, unliquidated or disputed does not constitute an admission by the Debtor that such claim is not contingent, unliquidated or disputed, and the Debtor reserves the right to dispute, assert claims and/or causes of action, or assert offsets and/or defenses to any claims reflected on Schedule D as to the amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be insubstantial, individually and in the aggregate.

While every effort has been made to ensure the accuracy of this Schedule D, errors or omissions may have occurred. The information contained herein is accurate and complete to the best of the Debtor's knowledge, information and belief.

4/19/10 7:21PM

          Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com         Best Case Bankruptcy

B6E (Official Form 6E) (04/10) - Cont.

In re **Westland Devco, LP**                                      Case No.    **10-11166**

Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to 5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

,

Sheet 2 of 3 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                       Best Case Bankruptcy

4/19/10 7:21PM

In re **Westland Devco, LP**              Case No.    **10-11166**
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | Husband, Wife, Joint , or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | 0.00 | |
| **Patrick J. Padilla Treasurer Bernalillo County One Civic Plaza NW, Basement Albuquerque, NM 87102** | | N A | | | | | | **$167,858.51 *** | | **$167,858.51** |
| Subtotals: (Totals of this page) | | | | | | | | 167,858.51 | 0.00 | 167,858.51 |
| Total: (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | | | | | 167,858.51 | | |
| Totals: (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. | | | | | | | | | 0.00 | 167,858.51 |

* Priority Claim - Paid on April 9, 2010.

Sheet 3 of 3 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

In re    **Westland Devco, LP**
_____    Case No.    <u>10-11166</u>
                    Debtor(s)

## <u>SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS</u>
### Attachment A

### <u>General Notes Regarding Schedule E</u>

**Amounts listed as claims on Schedule E are preliminary amounts and are subject to reconciliation and amendment by the Debtor.  The Debtor's characterization of these claims as priority claims is preliminary in nature and the Debtor reserves the right to dispute or challenge whether such claims are entitled to priority.**

B6F (Official Form 6F) (12/07)

In re  **Westland Devco, LP**                                      Case No. ___**10-11166**_____
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| A Management Corp 4461 Irving Blvd NW Albuquerque, NM 87114 | - | | | | | | | | 742.78 |
| Account No. | | | | | Marketing | | | | |
| Achievement Gallery, LLC 4421 McLeod NE, Suite D Albuquerque, NM 87109 | - | | | | | | | | 1,345.00 |
| Account No. | | | | | Landuse Planner | | | | |
| Architects Orange 144 North Orange Street Orange, CA 92866 | - | | | | | | | | 523.05 |
| Account No. | | | | | Trade Debt | | | | |
| Bohannan Huston, Inc. 7500 Jefferson Street NE Courtyard One Albuquerque, NM 87109-4335 | - | | | | | | | | 50,773.53 |

__9__  continuation sheets attached

Subtotal
(Total of this page)            53,384.36

B6F (Official Form 6F) (12/07) - Cont.

In re __Westland Devco, LP_____,    Case No. ___10-11166_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Recourse Guaranty | | | | |
| D.E Shaw Composite Fund, L.L.C. 120 West 45th St., 39th Floor Tower 45 New York, NY 10036 | | - | [See Note 3 - General notes Regarding Schedule F] | X | | | 0.00 |
| Account No. | | | Recourse Guaranty | | | | |
| D.E. Shaw Real Estate Holdings 1 (C), LLC 120 West 45th Street, 348th Floor Tower 45 New York, NY 10036 | | - | | X | | | 15,000,000.00 |
| Account No. | | | | | | | |
| The Design Group 202 Central Avenue SE Suite 200 Albuquerque, NM 87102 | | - | | | | | 1,680.55 |
| Account No. | | | Trade Debt | | | | |
| DW Turner Inc 400 Gold Avenue SW 12th Floor Albuquerque, NM 87102 | | - | | | | | 135,000.00 |
| Account No. | | | Trade Debt | | | | |
| Errol L. Montgomery & Associates Inc 1550 E. Prince Road Tucson, AZ 85719 | | - | | | | | 22,801.17 |

Sheet no. __1__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,159,481.72

B6F (Official Form 6F) (12/07) - Cont.

In re __Westland Devco, LP_____,    Case No. ___10-11166_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Legal Fees | | | | |
| Goodwin Procter LLP<br>Exchange Place, 53 State St.<br>Boston, MA 02109 | - | | | | | | 946.50 |
| Account No. | | | Lobbying Services | | | | |
| Greater Albuquerque Chamber Of Commerce<br>P.O. Box 25100<br>Albuquerque, NM 87125 | - | | | | | | 1,850.00 |
| Account No. | | | Printing Services | | | | |
| Greetings, Etc! Inc.<br>2505 Commercial NE<br>Albuquerque, NM 97102 | - | | | | | | 739.38 |
| Account No. | | | Consulting Fees | | | | |
| Happold Consulting Ltd<br>Camden Mill, Lower Bristol Road<br>BA2 3DQ<br>United Kingdom | - | | | | | | 67,370.00 |
| Account No. | | | Trade Debt | | | | |
| Heads Up Landscape<br>P.O. Box 10597<br>Albuquerque, NM 87184-0597 | - | | | | | | 35,334.25 |

Sheet no. __2__ of __9__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)         106,240.13

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re __Westland Devco, LP__     Case No. ___10-11166___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Home Builders Association of Central NM**<br>**4100 Wolcott NE Suite B**<br>**Albuquerque, NM 87109** | - | | **Membership Dues** | | | | 450.00 |
| Account No.<br><br>**Huitt Zollars, Inc.**<br>**P.O Box 191294**<br>**Dallas, TX 75219** | - | | **Trade Debt** | | | | 31,984.91 |
| Account No.<br><br>**Inspections Plus, Inc.**<br>**3150 Carlisle Blvd, NE Ste 112**<br>**Albuquerque, NM 87102** | - | | **Inspection and Compliance** | | | | 621.00 |
| Account No.<br><br>**InterLegis, Inc.**<br>**1801 North Lamar St., Suite 201**<br>**Dallas, TX 75202** | - | | **Trade Debt** | | | | 96,205.23 |
| Account No.<br><br>**Jobs for Las Cruces PAC**<br>**P.O. Box 2608**<br>**Las Cruces, NM 88004** | - | | **Marketing** | | | | 500.00 |

Sheet no. __3__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     129,761.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

4/19/10 7:21PM

In re __Westland Devco, LP_____,  Case No. ___10-11166_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Legal Fees | | | | |
| Jones Day 222 East 41st Street New York City, NY 10017 | | - | | | | | 242,388.37 |
| Account No. | | | Legal Fees | | | | |
| Katten Muchin Rosenman, LLP 525 W. Monroe St., Ste 1900 Chicago, IL 60661-3693 | | - | | | | | 9,193.00 |
| Account No. | | | Market Study Reports | | | | |
| Kovach Group of Companies 20411 Birch St, Ste 300 Newport Beach, CA 92660 | | - | | | | | 10,000.00 |
| Account No. | | | Land Planning | | | | |
| KTGY Group, Inc. 17992 Mitchell South Irvine, CA 92614 | | - | | | | | 9,030.00 |
| Account No. | | | Litigation | | | | |
| Lawrence Lane c/o Nicholas Koluncich, Esq. 6501 Americas Parkway, No. 620 Albuquerque, NM 87110 | | - | | X | X | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __4__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 270,611.37 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Westland Devco, LP**                          Case No. ___**10-11166**___
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Professional Service Fees | | | | |
| Mellon Investor Services, LLC Attn: Accounting Dept P.O. Box 360857 Pittsburg, PA 15251-6857 | - | | | | | | 597.90 |
| Account No. | | | Trade Debt | | | | |
| Metric Corporation 6201 Pan American Freeway, NE Suite A Albuquerque, NM 87109 | - | | | | | | 31.06 |
| Account No. | | | Water Evaluation | | | | |
| Modrall Sperling Roehl P.A. P.O. Box 2168 Albuquerque, NM 87103-2168 | - | | | | | | 26,441.69 |
| Account No. | | | Marketing | | | | |
| MSHC Partners, Inc. 1155 15th St, NW, Ste 300 Washington, DC 20005 | - | | | | | | 11,857.23 |
| Account No. | | | Lobbying Services | | | | |
| George Munoz P.O. Box 2679 Gallup, NM 87305 | - | | | | | | 221.35 |

Sheet no. __5__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                39,149.23

In re __Westland Devco, LP_____,     Case No. ___10-11166_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Naiop** **504 Camino Espanol Nw** **Albuquerque, NM 87107** | | - | | | | | 65.00 |
| Account No. | | | Economic Development | | | | |
| **New Mexico Economic Development Corp.** **851 University Blvd, SE Suite 200** **Albuquerque, NM 87102** | | - | | | | | 3,500.00 |
| Account No. | | | Trade Debt | | | | |
| **On-Time Performance** **45975 Ocotillo Drive, Suite 13** **Palm Desert, CA 92260** | | - | | | | | 8,447.63 |
| Account No. | | | Trade Debt | | | | |
| **PR Newswire** **G.P.O. Box 5897** **New York, NY 10087-5897** | | - | | | | | 210.00 |
| Account No. | | | Marketing | | | | |
| **Reelect Senator Phil Griego** **P.O. Box 10** **San Jose, NM 87565** | | - | | | | | 1,000.00 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 13,222.63 |

B6F (Official Form 6F) (12/07) - Cont.

In re  __Westland Devco, LP_____   Case No. ___10-11166_____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lobbying Services | | | | |
| Robert L. Rivera 604D Griffin St. Santa Fe, NM 87501 | | - | | | | | | 8,550.58 |
| Account No. | | | | Legal Fees | | | | |
| Rodey, Dickason, Sloan, Akin & Robb, P.A 201 Third Street NW # 2200 Attn: Catherine Goldberg, Esq. Albuquerque, NM 87102 | | | | | | | | 5,000.00 |
| Account No. | | | | Legal Fees | | | | |
| Gasteium Ronald R. 5038 Range Horse Lane Rolling Hills Estates, CA 90274 | | - | | | | | | 10,000.00 |
| Account No. | | | | Recourse Guaranty | | | | |
| SCC Acquisitions, Inc. 2392 Morse Avenue Irvine, CA 92614 | | - | | | | | | Unknown |
| Account No. | | | | Consulting Fees | | | | |
| Sites Southwest Ltd. Co. 121 Tijeras NE, Suite 3100 Albuquerque, NM 87102 | | - | | | | | | 4,264.13 |

Sheet no. __7__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                27,814.71

B6F (Official Form 6F) (12/07) - Cont.

In re __Westland Devco, LP_____,  Case No. ____10-11166_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Fees | | | | |
| SunCal Management, LLC 2392 Morse Avenue Irvine, CA 92614 | - | | | | | | 4,069,000.00 |
| Account No. | | | Trade Debt | | | | |
| SWA Group 2200 Bridgeway Bivd Sausalito, CA 94965 | - | | | | | | 24,458.40 |
| Account No. | | | Litigation | | | | |
| Tryna Saavedra, as personal rep. of The Estate of Rosalia Saavedra c/o Arnold Padilla, Esq. 1311 5th Street, NW Albuquerque, NM 87102 | - | | | X | X | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Vaughn Weeden Creative, Inc. 116 Central Ave SW, Suite 300 Albuquerque, NM 87102 | - | | | | | | 16,949.06 |
| Account No. | | | Trade Debt | | | | |
| White & Case 633 West Fifth Street, # 1900 Los Angeles, CA 90071-2007 | - | | | | | | 4,113.63 |

Sheet no. __8__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,114,521.09

B6F (Official Form 6F) (12/07) - Cont.

In re __Westland Devco, LP__        Case No. __10-11166__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Marketing | | | | |
| **Wiredhat Interactive**<br>**250 Lombard Street, Suite 7**<br>**Thousand Oaks, CA 91360** | - | | | | | | | **655.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __9__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | **655.00** |
| Total<br>(Report on Summary of Schedules) | **19,914,841.38** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re   **Westland DevCo, LP**                                    Case No.   __10-11166__

Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## General Notes Regarding Schedule F

1.    Schedule F does not include certain deferred charges or deferred liabilities.  Such amounts are,
      however, reflected on the Debtor's books and records as required in accordance with generally
      accepted accounting principles.

2.    The claims listed on Schedule F arose or were incurred on various dates.  A determination of
      each date upon which each claim on Schedule F was incurred or arose would be unduly
      burdensome and cost prohibitive.

3.    Schedule F lists the contingent guaranty claims of D.E. Shaw Real Estate Holdings 1(C), LLC,
      D.E. Shaw Composite Fund, L.L.C. and SCC Acquisitions, Inc. related to certain recourse
      guaranties issued to Barclays Capital Real Estate Inc. in connection with the loan transaction.
      Any payments made under either of the D.E. Shaw recourse guaranties reduces the other on a
      dollar-for-dollar basis.  As such, in order to accurately depict the Debtor's liabilities on Schedule
      F, the $15 million contingent guaranty claim is captured under D.E. Shaw Real Estate Holdings
      1(C), LLC,

B6G (Official Form 6G) (12/07)

In re __Westland Devco, LP__                                    Case No. ___10-11166___
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| A-Management Corporation<br>4461 Irving Blvd. NW<br>Albuquerque, NM 87114 | Construction Contract dated August 13, 2007. |
| Advanced Engineering & Consulting LLC<br>4416 Anaheim Avenue NE<br>Albuquerque, NM 87113 | Consulting Services Agreement dated September 10, 2007. |
| Albuquerque Benalillo County Water Utility Authority<br>One Civic Plaza, Room 5012<br>Albuquerque, NM 87102 | Development Agreement dated August 31, 2007. |
| Albuquerque Metropolitan Arroyo Flood Control Authority<br>2600 Prospect Ave, N.E.<br>Albuquerque, NM 87107 | Grant of Temporary Easement for Storm Drainage Works dated March 12, 2010 (Grantor). |
| Alburque Metropolitan Arroyo Flood Control Authority<br>2600 Prospect Ave NE<br>Albuquerque, NM 87107 | Agreement for Design, Construction and Construction Engineering Services for Drainage Improvements dated July 11, 2007. |
| Aldrich Land Surveys, Inc.<br>4109 Montgomery NE<br>Albuquerque, NM 87109 | Agreement related to Surveying Phase 1 for Grassland. |
| Architects Orange<br>144 North Orange Street<br>Orange, CA 92866 | Consulting Services Agreement dated February 3, 2008. |
| Argent Management, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Management Services Agreement dated February 1, 2010. |
| Aspen Masonry, Inc.<br>9241 4th Street, NW<br>Albuquerque, NM 87114 | Construction Contract with Liability Wrap dated June 22, 2007;  Construction Contract dated July 13, 2007. |
| Ivan Benavidez<br>3711 Lombardy Rd. NW<br>Albuquerque, NM | Grazing Leases for 48,000 acres dated April 1, 2010 (Lessee). |
| Benjamin Benavidez, Jr.<br>9701 Volcano Rd. NW<br>Albuquerque, NM | Grazing Leases for 6,000 acres and 48,000 acres dated April 1, 2010 (Lessee) |

8

___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Westland Devco, LP**                                    Case No.    **10-11166**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rudy Benavidez**<br>**9701 Volcano Rd. NW**<br>**Albuquerque, NM** | **Grazing Leases for 6,000 acres and 48,000 acres dated April 1, 2010 (Lessee).** |
| **Board of Education of the Albuquerque**<br>**Municipal School District**<br>**P.O. Box 25704**<br>**Albuquerque, NM 87125** | **Option Agreement dated September 2, 2003, First Amendment dated December 19, 2008, Third Amendment dated December 7, 2009** |
| **Board of Education of the Albuquerque**<br>**Municipal School District**<br>**P.O. Box 25704**<br>**Albuquerque, NM 87125** | **Purchase and Sale Agreement dated March 4, 2008 (Purchaser).** |
| **Bohannan Huston Inc.**<br>**7500 Jefferson Street NE**<br>**Courtyard One**<br>**Albuquerque, NM 87109** | **Consulting Services Agreements dated February 12, 2007, April 23, 2007, July 13, 2007, September 25, 2007, October 9, 2008, April 21, 2009 and July 13, 2009, and February 22, 2010.** |
| **Michael C. Burke**<br>**8714 Lindante Drive**<br>**Whittier, CA 90603** | **Consulting Agreement dated September 7, 2007 between SunCal Management, LLC and Michael C. Burke. Consulting Services Agreement dated September 18, 2008.** |
| **Butch Maki & Associates**<br>**1850 Old Pecos Trail, Suite J**<br>**Santa Fe, NM 87505** | **Consulting Services Agreement dated October 26, 2007.** |
| **Cal Land Venture LLC**<br>**2392 Morse Avenue**<br>**Irvine, CA 92614** | **Third Amendment to Amended and Restated Limited Partnership Agreement dated September 15, 2008 (Partner).** |
| **Cal Land Venture, LLC**<br>**2392 Morse Avenue**<br>**Irvine, CA 92614** | **Assignment and Assumption Agreement dated September 15, 2008.** |
| **City of Albuquerque**<br>**600 2nd St. NW**<br>**Albuquerque, NM 87103** | **Extension Agreement Project Number 545380 dated July 15, 2008 (Developer).** |
| **City of Albuquerque**<br>**600 2nd St. NW**<br>**Albuquerque, NM 87103** | **Pre-Annexation and Development Agreement dated November 19, 1998.** |
| **City of Albuquerque**<br>**600 2nd St. NW**<br>**Albuquerque, NM 87103** | **Extension Agreement, Sidewalk Deferral Project Number 6502.80 dated March 27, 2006, First Amendment Dated March 10, 2008, Second Amendment dated March 12, 2010.** |
| **City of Albuquerque**<br>**600 2nd St. NW**<br>**Albuquerque, NM 87103** | **Extension Agreement, Sidewalk Deferral Porject Number 6502.79 dated March 24, 2006, First Amendment dated March 10, 2008, Second Amendment dated March 12, 2010.** |

Sheet  **1**  of  **8**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Westland Devco, LP**                                           Case No.   **10-11166**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| City of Albuquerque<br>600 2nd St. NW<br>Albuquerque, NM 87103 | Extension Agreement dated February 17, 2006, First Amendment dated January 30, 2008, Second Amendment dated January 25, 2010, Sidewalk Deferral Project Number 6502.78. |
| City of Albuquerque New Mexico<br>600 2nd St. NW<br>Albuquerque, NM 87103 | Sidewalk Deferral Agreement dated March 21, 2009. |
| The Collaborative West<br>100 Avebuda Nuranar<br>San Clemente, CA 92672 | Consulting Services Agreement dated July 13, 2007. |
| Consensus Planning, Inc.<br>302 Eighth Street, NW<br>Albuquerque, NM 87102 | Consulting Services Agreement dated October 29, 2007. |
| Cordova Public Relations, Inc.<br>2425 San Pedro, NE<br>Albuquerque, NM 87110 | Consulting Services Agreement dated August 18, 2006 between SCC Acquisitions, Inc. and Cordova Public Relations, Inc. |
| County of Bernalillo, New Mexico<br>One Civic Plaza, NW 10th Floor<br>Albuquerque, NM 87102 | Master Infrastructure Construction Development Agreement dated January 1, 2009. |
| DE Shaw Real Estate Portfolios 1, LLC<br>120 West 45th St, 39th Floor, Tower 45<br>New York, NY 10036 | Limited Partnership Agreement November 15, 2006, 1st Amendment dated December 7, 2006, 2nd Amendment dated December 7, 2006, Amended and Restated dated December 6, 2006, Third Amendment to Amended and Restated dated September 15, 2008 (Partner). |
| DevCo Tax Increment Development Districts 1 through 9<br>c/o City of Albuquerque<br>600 2nd Street NW<br>Albuquerque, NM 87103 | Master Infrastructure Construction Development Agreement dated January 1, 2009. |
| DevCo Tax Increment Development Districts 1 through 9<br>c/o County of Bernalillo, NM<br>One Civic Plaza, NW, 10th Fl.<br>Albuquerque, NM 87102 | Master Infrastructure Construction Development Agreement dated January 1, 2009. |
| Development Planning & Financing Group<br>3302 East Indian School Road<br>Phoenix, AZ 85018 | Consulting Services Agreement dated May 23, 2007. |
| DW Turner, Inc.<br>400 Gold Avenue SW<br>12th Floor<br>Albuquerque, NM 87102 | Consulting Services Agreement dated September 15, 2008. |

Sheet  **2**  of  **8**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Westland Devco, LP**                                           Case No.    **10-11166**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Economics Research Associates**<br>**10990 Wilshire Blvd.**<br>**Suite 1500**<br>**Los Angeles, CA 90024** | **Consulting Services Agreements dated March 27, 2007 and February 5, 2008.** |
| **Elizabeth Moule & Stefanos Polyzoides**<br>**Architects & Urbanists, Inc.**<br>**180 E. California Blvd at Picher Alley**<br>**Pasadena, CA 91105** | **Consulting Services Agreements dated September 15, 2006 and March 27, 2007.** |
| **Errol L. Montgomery & Associates, Inc.**<br>**5010 East Shea Blvd.**<br>**Suite D110**<br>**Scottsdale, AZ 85254** | **Consulting Services Agreement dated November 17, 2008.** |
| **Franklins Earthmoving, Inc.**<br>**2425 Jefferson Street NE**<br>**Albuquerque, NM 87110** | **Construction Contract dated September 11, 2008 and March 19, 2009.** |
| **Fuller Homes**<br>**P.O. Box 13900**<br>**Albuquerque, NM 87192** | **Purchase and Sale Agreement October 31, 2006, First Amendment dated November 21, 2007, Second Amendment dated September 9, 2008 (Purchaser).** |
| **G. Katmar, Inc.**<br>**111 Veranda NW**<br>**Albuquerque, NM 87107** | **Agreement related to Irrigation Sleeving for Storm Cloud - Phase 1.** |
| **Ronald R. Gastelum**<br>**5038 Range Horse Lane**<br>**Rolling Hills Estates, CA 90274** | **Consulting Services Agreement dated March 1, 2008.** |
| **Gibbs Planning Group, Inc.**<br>**330 E. Maple Stgreet**<br>**Suite 310**<br>**Birmingham, MI 48009** | **Consulting Services Agreement dated March 13, 2007.** |
| **Happold Consulting, Ltd.**<br>**17 Newman Street**<br>**London W1T 1PD**<br>**United Kingdom** | **Consulting Services Agreement dated December 12, 2008.** |
| **Heads Up Landscape Contractors, Inc.**<br>**7525 Second NW**<br>**Albuquerque, NM 87107** | **Construction Contracts dated June 22, 2007 and September 27, 2007.** |
| **Huitt-Zollars, Inc.**<br>**333 Rio Rancho Blvd. NE**<br>**Suite 101**<br>**Rio Rancho, NM 87124** | **Consulting Services Agreement dated July 9, 2007, October 29, 2007, October 31, 2007, and May 3, 2009.** |

Sheet   **3**   of   **8**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Westland Devco, LP**              Case No.    __10-11166__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Hull Consulting, LLC<br>336 Pinnacle Dr. SE<br>Rio Rancho, NM 87124 | Consulting Services Agreement dated November 28, 2007. |
| Inspections Plus, Inc.<br>2400 Bogie Rd., SE<br>Rio Rancho, NM 87124 | Consulting Services Agreement dated April 24, 2007. |
| Interlegis<br>1801 North Lamar Street<br>Suite 201<br>Dallas, TX 75202 | E - Discovery Agreement dated on or about September, 2009. |
| Kovach Group<br>20411 Birch St, Ste 300<br>Newport Beach, CA 92660 | Consulting Services Agreement dated October 1, 2008. |
| Allison Kuper<br>2152 Black Willow Drive NE<br>Albuquerque, NM 87122 | Consulting Services Agreement dated November 29, 2007. |
| Manuel Lujan Insurance, Inc.<br>4801 Indian School Road<br>P.O. Box 3727<br>Albuquerque, NM 87190-3727 | General Indemnity Agreements Bond Numbers 212-70-11 dated January 15, 2007, 212-70-14 dated June 1, 2007, 212-70-16 dated June 1, 2007, 212-70-19 dated June 1, 2007, 212-19-45 dated January 12, 2010, 212-19-47 dated March 10, 2008, 212-19-49 dated March 10, 2006 (Indemnitor). |
| Marron & Associates, Inc.<br>7511 4th Street NW<br>Albuquerque, NM 87101 | Consulting Services Agreement dated March 14, 2007, September 4, 2007 and October 29, 2007. |
| Masonry Structures, Inc.<br>7804 Pan American, Suite 2<br>Albuquerque, NM 87109 | Construction Contract dated April 17, 2007. |
| Metric Corporation<br>6201 Pan American Freeway, NE<br>Suite A<br>Albuquerque, NM 87109 | Agreement related to 404 Permit Phs 4 for Stormcloud, Phase 4 (Tract I-1-A). Agreement related to Process 404 Permit (ACOE) for Stormcloud II, Phase 4. |
| Michael Madden Associates<br>1401 N. El Camino Real, Suite 202<br>San Clemente, CA 92672 | Consulting Services Agreements dated July 6, 2007 and November 6, 2007. |
| Morrow Reardon Wilkinson Miller, Ltd.<br>210 La Veta NE<br>Albuquerque, NM 87108 | Consulting Services Agreement dated August 15, 2007. |
| MWW Group Inc.<br>660 South Figueroa Street, Suite 1400<br>Los Angeles, CA 90017 | Consulting Services Agreement dated January 15, 2008. |

Sheet __4__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     Westland Devco, LP                                  Case No.     10-11166

                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Next Level LLC<br>9800 Signal NE<br>Albuquerque, NM 87122 | Ground Lease dated September 26, 2007, First Amendment dated October 1, 2007. |
| On-Time Performance<br>45875 Ocotillo Drive, Suite 13<br>Palm Desert, CA 92260 | Consulting Services Agreement dated June 18, 2009. |
| Paisano & Associates, LLC<br>12 Morning Star Drive<br>Bernalilo, NM 87004 | Consulting Services Agreement dated May 14, 2007. |
| Paradigm Engineering<br>P.O. Box 676049<br>Dallas, TX 75267-6049 | Agreement related to SWPPP Inspections for Storm Cloud-Ph. 1. |
| Precision Surveys<br>8500-A Jefferson Street NE<br>Albuquerque, NM 87113 | Agreement related to Civil Engineering Phs 4 for Stormcloud, Phase 4 (Tract I-1-A). |
| Precision Surveys, Inc.<br>8414-D Jefferson Street NE<br>Albuquerque, NM 87113 | Consulting Services Agerement dated April 24, 2007. |
| Pulte Homes of New Mexico Inc.<br>7445 Pan American Freeway NE<br>Albuquerque, NM 87109 | Purchase and Sale Agreement dated June 8, 2005, First Amendment dated September 15, 2005, Second Amendment dated January 11, 2007 (Purchaser). |
| RIO Real Estate Investment Opportunities, LLC<br>2200 Menaul NE, Ste C<br>Albuquerque, NM 87107 | Purchase and Sale Agreement dated 2003 (Purchaser). |
| Robin R. Dyche and E. Tim Cummins<br>10400 Academy NE, Suite 210<br>Albuquerque, NM 87111 | Purchase and Option Agreement dated January 29, 2001 (Purchaser). |
| Romero Excavating & Trucking, Inc.<br>5520 Broadway Boulevard, SE<br>Albuquerque, NM 87105 | Construction Contract with Liability Wrap dated June 22, 2007; Construction Contract dated June 22, 2007. |
| Edward L. Romero<br>1521 Eagke Ridge Road NE<br>Albuquerque, NM 87122 | Consulting Services Agreement dated September 15, 2007. |
| Rutgers, The State University<br>New Brunswick, NJ 08901-1281 | Research Study Agreement dated December 1, 2008. |
| Sails Brothers<br>P.O. Box 66239<br>Albuquerque, NM 87193-6239 | Agreement related to Infrastructure Phase 2 for Stormcloud, Phase 2.  Agreement related to Inspections Phase 3 for Stormcloud, Phase 3. |

Sheet __5__ of __8__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Westland Devco, LP**          Case No. \_\_\_\_**10-11166**_____
_____
                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SCC Mezz Sub LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Assignment and Assumption Agreement dated September 15, 2008. |
| SCC NM Member LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Limited Partnership Agreement November 15, 2006, 1st Amendment dated December 7, 2006, 2nd Amendment dated December 7, 2006, Amended and Restated dated December 6, 2006, Third Amendment to Amended and Restated dated September 15, 2008 (Partner). |
| SCC NM Member LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Assignment of Economic Interest dated September 15, 2008. |
| Shamrock Foods Company<br>5080 N. 40th Street, Suite 400<br>Phoenix, AZ 85018-2147 | Purchase Agreement dated December 2005 (interest in entity that is seller). |
| Shoats & Weaks, Inc.<br>P.O. Box 10461<br>Albuquerque, NM 87184 | Consulting Services Agreement dated November 28, 2007. |
| Sites Southwest Ltd. Co.<br>121 Tijeras NE, Suite 3100<br>Albuquerque, NM 87102 | Agreement related to Land Use Planning for Storm Cloud - Phase 4 (Tract I-1-A). |
| Smith Engineering Company<br>2201 San Pedro Drive NE<br>Building 4, Suite 200<br>Albuquerque, NM 87110 | Consulting Services Agreement dated September 11, 2007 related to inspection of Storm Cloud 2 - Phase 4 (Units 4 and 5 offsites) (7397 OC). |
| Smith Engineering Company<br>P.O. Box 2565<br>Roswell, NM 88202-2565 | Agreement related to Civil Engineering for Storm Cloud - Phase 1 (6867OC). |
| Smith Engineering Company<br>P.O. Box 2565<br>Roswell, NM 88202-2565 | Agreement related to Civil Engineering for Storm Could - Phase 2 (6741OC). |
| Smith Engineering Company<br>P.O. Box 2565<br>Roswell, NM 88202-2565 | Agreement related to Civil Engineering for Storm Cloud - Phase 3 (6742OC). |
| Smith Engineering Company<br>2201 San Pedro Drive NE<br>Building 4, Suite 200<br>Albuquerque, NM 87110 | Consulting Services Agreement dated November 1, 2007 related to inspection of Storm Cloud 2 - Phase 4 (Unit 4 Infrastructure improvements) (7616 OC). |
| Smith Engineering Company<br>2201 San Pedro Drive NE<br>Building 4, Suite 200<br>Albuquerque, NM 87110 | Consulting Services Agreement dated November 12, 2007 related to inspection of Storm Cloud 2 - Phase 5 (Unit 5 Infrastructure Improvements) (7643 OC). |

Sheet \_\_**6**\_\_ of \_\_**8**\_\_ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Westland Devco, LP**                            Case No.    **10-11166**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Southwest Securities**<br>**6100 Uptown Boulevard NE, Suite 100**<br>**Albuquerque, NM 87110** | **Letter of Engagement dated September 29, 2008;**<br>**Consulting Services Agreement dated March 30,**<br>**2009.** |
| **Sundance Mechanical & Utility Corp.**<br>**4400 Alameda NE, Suite E**<br>**Albuquerque, NM 87113** | **Agreement related to Infrastructure Phs 1 for**<br>**Stormcloud, Phase 1.** |
| **SWA Group**<br>**580 Broadway, Suite 200**<br>**Laguna Beach, CA 92651-4328** | **Consulting Services Agreement dated August 18,**<br>**2008.** |
| **Taschek Environmental Consulting, LLC**<br>**8901 Adams Street NE, Suite D**<br>**Albuquerque, NM 87113** | **Consulting Services Agreement dated February**<br>**15, 2007.** |
| **Tempur Production USA Inc.**<br>**12907 Tempur-Pedic Pkwy NW**<br>**Albuquerque, NM 87120-8674** | **Purchase and Sale Agreement dated 2003**<br>**(Purchaser).** |
| **Terrapin Bright Green, LLC**<br>**2105 O Street NW**<br>**Washington, DC 20037** | **Consulting Services Agreement dated August 18,**<br>**2008.** |
| **The Design Group**<br>**202 Central Avenue SE Suite 200**<br>**Albuquerque, NM 87102** | **Consulting Services Agreement dated May 30,**<br>**2007 related to Watershed Phase 1.** |
| **The Design Group**<br>**202 Central Avenue SE Suite 200**<br>**Albuquerque, NM 87102** | **Consulting Services dated May 30, 2007 related to**<br>**Grasslands Phase 1.** |
| **Universal Constructors, Inc.**<br>**3825 Academy Parkway North NE**<br>**Albuquerque, NM 87109** | **Install Guardrail along Tierra Pintada, Sta.**<br>**62+70.25 to Sta. 64+45.00.** |
| **Vantage Builders**<br>**P.O. Box 1443**<br>**Corrales, NM 87048** | **Purchase and Sale Agreement dated October 20,**<br>**2006, First Amendment dated July 9, 2008**<br>**(Purchaser).** |
| **Vaughn Weeden Creative, Inc.**<br>**116 Central Ave SW, Suite 300**<br>**Albuquerque, NM 87102** | **Consulting Services Agreement dated July 2,**<br>**2008.** |

Sheet   **7**   of   **8**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Westland Devco, LP**                                                    Case No.    __10-11166__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Vinyard & Associates, Inc.**<br>**8916-A Adams Street NE**<br>**Albuquerque, NM 87113** | **Consulting Services Agreements dated July 13, 2007, August 20, 2007, August 14, 2007, August 23, 2007, November 12, 2007, November 19, 2007 and October 9, 2008. Agreement related to Soils Testing Phase 1 for Stormcloud, Phase 1; Agreement related to Soils Testing for Stormcloud, Phase 2; Agreement related to Testing Phase 3 for Stormcloud, Phase 3; Agreement related to Earthwork Testing Phase 4 for Stormcloud, Phase 4; Agreement related to Infrastructure Testing Phs 4 for Stormcloud, Phase 4; Agreement related to Geotechnical Investigation Phs 1 for Grassland, Phase 1 and Agreement related to Geotechnical Report for Stormcloud II, Phase 4.** |
| **Westland HoldCo Inc.**<br>**2392 Morse Avenue**<br>**Irvine, CA 92614** | **Limited Partnership Agreement November 15, 2006, 1st Amendment dated December 7, 2006, 2nd Amendment dated December 7, 2006, Amended and Restated dated December 6, 2006, Third Amendment to Amended and Restated dated September 15, 2008 (Partner).** |
| **Westland SPE GP, LLC**<br>**2392 Morse Avenue**<br>**Irvine, CA 92614** | **Limited Partnership Agreement November 15, 2006, 1st Amendment dated December 7, 2006, 2nd Amendment dated December 7, 2006, Amended and Restated dated December 6, 2006, Third Amendment to Amended and Restated dated September 15, 2008 (Partner).** |
| **Westside Partners LLC**<br>**8618 Menaul Blvd NE, Suite C**<br>**Albuquerque, NM 87111** | **Operating Agreement dated May 28, 2004, First Amendment dated July 20, 2006 (Member).** |
| **Westwind Landscape**<br>**2739 Vassar Place NE**<br>**Albuquerque, NM 87107-1868** | **Agreement related to Extra Work; Landscape Monument for Westland DevCo, LP.** |
| **Wiredhat Interactive**<br>**250 Lombard Street, Suite 7**<br>**Thousand Oaks, CA 91360** | **Consulting Services Agreement dated May 11, 2007.** |

Sheet __8__ of __8__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   __Westland DevCo, LP__                                          Case No.   __10-11166__
                              Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### General Notes Regarding Schedule G

While every effort has been made to ensure the accuracy of this Schedule G of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred.  The information contained herein is accurate and complete to the best of the Debtor's knowledge, information and belief.

The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement this statement and Schedule G.

Certain of the contracts, agreements and leases listed on Schedule G attached hereto may have expired, been terminated, or may have been modified, amended and/or supplemented from time to time, as the case may be, by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Accordingly, any and all contracts listed on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Schedule G does not include purchase orders used in the normal course of operations.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.

B6H (Official Form 6H) (12/07)

In re    **Westland Devco, LP**             Case No.    **10-11166**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **D.E. Shaw Composite Fund, LLC**<br>**120 West 45th St., 39th Floor,**<br>**Tower 45**<br>**New York, NY 10036**<br>   **(Recourse Guaranty)** | **Barclays Capital Real Estate Inc.**<br>**200 Park Avenue**<br>**Attn: Mark Wuest, VP**<br>**New York, NY 10166** |
| **D.E. Shaw Real Estate Holdings 1 (C)**<br>**LLC**<br>**120 West 45th St., 39th Floor**<br>**Tower 45**<br>**New York, NY 10036**<br>   **(Recourse Guaranty)** | **Barclays Capital Real Estate Inc.**<br>**200 Park Avenue**<br>**Attn: Mark Wuest, VP**<br>**New York, NY 10166** |
| **SCC Aquisitions, Inc.**<br>**2392 Morse Avenue**<br>**Irvine, CA 92614**<br>   **(Recourse Guaranty)** | **Barclays Capital Real Estate Inc.**<br>**200 Park Avenue**<br>**Attn: Mark Wuest, VP**<br>**New York, NY 10166** |

**0**
\_\_\_\_\_ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

4/19/10 6:10PM

# United States Bankruptcy Court
## District of Delaware

In re    **Westland DevCo, LP**

                                  Debtor(s)

Case No.   **10-11166**

Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, Bruce V. Cook, Executive Vice President, Secretary and General Counsel of Westland Holdco, Inc., Managing General Partner of Westland DevCo, LP, named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 19, 2010**

Signature

Bruce V. Cook, Executive Vice President, Secretary and
General Counsel of Westland Holdco, Inc., Managing
General Partner of Westland DevCo, LP

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.